**B6 Cover (Form 6 Cover) (12/07)**

# FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities and Related Data (28 U.S.C. § 159)

Schedule A - Real Property
Schedule B - Personal Property
Schedule C - Property Claimed as Exempt
Schedule D - Creditors Holding Secured Claims
Schedule E - Creditors Holding Unsecured Priority Claims
Schedule F - Creditors Holding Unsecured Nonpriority Claims
Schedule G - Executory Contracts and Unexpired Leases
Schedule H - Codebtors
Schedule I - Current Income of Individual Debtor(s)
Schedule J - Current Expenditures of Individual Debtor(s)

Unsworn Declaration under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any amendments thereto must contain a caption as in Form 16B. Subsequent pages should be identified with the debtor's name and case number. If the schedules are filed with the petition, the case number should be left blank

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a claim is secured only in part or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or it part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0210 - Adobe PDF

**B6A (Official Form 6A) (12/07)**

In re  Patricia Maureen Kluge & William Jay Moses                              Case No.  11-61517
　　　　　　　　　　　　　　　**Debtor**                                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

　　Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

　　**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

　　If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

　　If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Condominium unit (furnished)<br><br>Apartment 24<br>Building B6<br>Place du 16 November<br>Marakech, Morocco<br>Marrakech Plaza C3D1<br>40 000Marakech, Morocco | Fee Simple | W | 450,000 | None |
| 4 hectares/8 acres farmland<br><br>Commune Rurale Oulad Hasson<br>Caidat Oulad Hassoun<br>Cercle El Bour<br>Morocco<br> Marakeech Morocco | Beneficial interest - Property is tiltled in name of John W. Kluge, Jr.. | W | 300,000 | None |
| 3073 Ellerslie Drive, Charlottesville, VA 22902<br><br>Albemarle County, VA | Tenancy by the Entirety | J | 606,800 | None |

Total ➤ 1,356,800

(Report also on Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

**B6B (Official Form 6B) (12/07)**

In re  Patricia Maureen Kluge & William Jay Moses _____     Case No.  11-61517 _____
          **Debtor**                                                                **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | U.S. currency | J | 1,000 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America checking account #1115 | W | 2,676 |
| | | Wachovia Bank checking acccount #2530 | W | 2,588 |
| | | Virginia National Bank checking account #3298 | J | 2,735 |
| | | Bank of Paribas Marrakech checking account #4116 | W | 7,710 |
| | | TD Bank checking account #6768 | J | 2,933 |
| | | TD Bank savings account #5055 | H | 1,527 |
| | | Skadden Arps Escrow Account - Waterfall escrow | J | 1,041,964 |
| | | Skadden Arps Meagher Slate & Flom 1440 New York Ave N.W. Washington DC 20005 | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | Gas charcoal grill | W | 500 |
| | | Iron frames for tents | W | 100 |
| | | Ellerslie | | |
| | | Arabian tent and lanterns | W | 2,000 |
| | | Ellerslie | | |
| | | Small star tables | W | 50 |
| | | Lamp and basket | W | 50 |
| | | Ellerslie | | |
| | | Blond wooden table | W | 500 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-03210 - Adobe PDF

B6B (Official Form 6B) (12/07) -- Cont.

In re  Patricia Maureen Kluge & William Jay Moses                    Case No.  11-61517
_____                              _____
            **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 4 planters - metal rectangular<br>Ellerslie | W | 4,000 |
| | | Marble top table<br>Ellerslie | W | 100 |
| | | Chandelier<br>Ellerslie | W | 1,800 |
| | | 2 well heads<br>Ellerslie | W | 5,000 |
| | | Antique table<br>Kenny Ball Antiques<br>Charlottesville VA 22902 | W | 3,500 |
| | | Hexagonal table<br>Tall dresser<br>Ellerslie | W<br>H | 25<br>50 |
| | | 2 arm chairs<br>6 leather hassocks<br>2 side tables<br>Black leather chair<br>Glen Love | W<br>W<br>W<br>H | 100<br>50<br>50<br>500 |
| | | Church bench, 2 pillars<br>Vanity table<br>Glass top saw horse desk<br>Antique trolley bench<br>Ellerslie | W<br>W<br>H<br>H | 2,000<br>200<br>30<br>50 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

B6B (Official Form 6B) (12/07) -- Cont.

In re  Patricia Maureen Kluge & William Jay Moses                               Case No.  11-61517
_____                                         _____
                        Debtor                                                                   (If known)

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Small wooden art deco dresser Ellerslie | H | 100 |
| | | Wooden Chinese armoire Ellerslie | H | 100 |
| | | Stickley desk Ellerslie | H | 100 |
| | | Round drop leaf wooden table Ellerslie | H | 200 |
| | | Blue velvet art deco chair Ellerslie | H | 100 |
| | | Wooden antique school desk Ellerslie | H | 50 |
| | | Collection of depression era water pitchers Ellerslie | H | 50 |
| | | 2 antique leather suitcases | H | 100 |
| | | Desk accessories (wood) | H | 50 |
| | | Books | H | 100 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0210 - Adobe PDF

B6B (Official Form 6B) (12/07) -- Cont.

In re   Patricia Maureen Kluge & William Jay Moses                    Case No.   11-61517
_____                                              _____
**Debtor**                                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Painting (nude blonde) watercolor<br>Ellerslie | H | 50 |
| | | Ronald Reagan movie poster - signed<br>Ellerslie | H | 20 |
| | | HP computer, printer | H | 300 |
| | | Miscellaneous dishes and assorted glasswear | W | 1,000 |
| | | African animal horns | W | 100 |
| | | 3 faux greek urns | W | 1,000 |
| | | 4 televisions | J | 500 |
| | | Dog house<br>Ellerslie | W | 600 |
| | | Aynsley gilt porcelain service | W | 1,900 |
| | | Arbuthnott portrait | W | 100 |
| | | 4 family charcoal portraits | W | 200 |
| | | Spade and pitchfork salad service | W | 350 |
| | | Royal Dux vase<br>Apartment 24<br>Building B6<br>Place du 16 November<br>Marakech, Morocco<br>Marrakech Plaza C3D1<br>40 000Marakech, Morocco | W | 1,000 |
| | | 2 Pascal small glass carvings<br>Apartment 24<br>Building B6<br>Place du 16 November<br>Marakech, Morocco<br>Marrakech Plaza C3D1<br>40 000Marakech, Morocco | W | 800 |
| | | Grey velvet chaise lounge | W | 800 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

**B6B (Official Form 6B) (12/07) -- Cont.**

In re  Patricia Maureen Kluge & William Jay Moses                      Case No.  11-61517
_____                                    _____
                    **Debtor**                                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | lost | | |
| | | Lord Mountbatten beaker & stand | W | 800 |
| | | lost | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Book collection | J | 500 |
| | | Watercolor painting (Marblehead) | H | 50 |
| | | 2 posters - dancing | H | 10 |
| | | Ellerslie | | |
| | | 8 framed botanical engravings | J | 2,000 |
| | | Herend gilt & green decorated dinner service | W | 2,000 |
| | | Du Barry painting | W | 100 |
| 6.  Wearing apparel. | | Miscellaneous clothing | W | 5,000 |
| | | Miscellaneous clothing | H | 2,500 |
| | | Sporting clothing - shooting and fishing gear | H | 500 |
| | | 2 coats | W | |
| 7.  Furs and jewelry. | | 2 fur coats | W | 200 |
| | | Miscellaneous jewelry and watches | W | 3,000 |
| | | 2 watches - Breitling and Cartier | H | 1,000 |
| | | Assorted cufflinks | H | 500 |
| | | Wedding ring | W | 50,000 |
| | | Engagement ring | W | 30,000 |
| | | Wedding band | H | 500 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | Skeet machine | W | 250 |
| | | Ellerslie | | |
| | | Camping equipment | W | 400 |
| | | Fishing gear | W | 750 |
| | | Skis, helmets, & boots | W | 200 |
| | | Ellerslie | | |
| | | Smith & Wesson .38 cal revolver | H | 300 |
| | | Fishing gear | H | 250 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

B6B (Official Form 6B) (12/07) -- Cont.

In re   Patricia Maureen Kluge & William Jay Moses _____     Case No. __11-61517_____
                    **Debtor**                                                               **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Jig saw<br>Ellerslie | H | 400 |
| | | Planer<br>Ellerslie | H | 400 |
| | | Joiner<br>Ellerslie | H | 400 |
| | | Wooden work bench<br>Ellerslie | H | 250 |
| | | 2 Belgium shotguns (engraved) | H | 4,000 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | IBM Qualified Pension Plan | H | 6,000 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Kluge Estate Winery & Vineyard LLC - 10% member interest | H | 1 |
| | | Vineyard Estates LLC - 100% member interest | W | 1 |
| | | Clover Acquisitions LLC - 50% member interest | W | 1 |
| | | Kluge Estate Winery & Vineyard LLC - 90% member interest | W | 1 |
| | | Wearing apparel | H | 1 |
| | | KM Realty LLC - 50% member interest | W | 1 |
| | | fuel co. LLC - 50% member interest | H | 1 |
| | | fuel co. LLC - 50% member interest | W | 1 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

B6B (Official Form 6B) (12/07) -- Cont.

In re  Patricia Maureen Kluge & William Jay Moses                                    Case No.  11-61517
_____                                          _____
                    **Debtor**                                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | KM Realty LLC - 50% member interest | H | 1 |
| | | Clover Acquisitions LLC - 50% member interest | H | 1 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Loan to Jeffrey Lichtenberg | H | 25,000 |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | Wages due but not received | W | 2,339 |
| | | Wages due but not received | H | 10,923 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | | Claims against Farm Credit of the Virginias, ACA | J | Unknown |
| | | Claims against Farm Credit of the Virginias, ACA | W | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2 2006 Arctic Cat ATV's | J | 3,500 |
| | | Ellerslie | | |
| | | 2 golf carts | W | 250 |
| | | Ellerslie | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

**B6B (Official Form 6B) (12/07) -- Cont.**

In re __Patricia Maureen Kluge & William Jay Moses__          Case No. __11-61517__
                 **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2009 Jeep Grand Cherokee | H | 19,760 |
| | | 1981 Ford | W | 1,000 |
| 26.  Boats, motors, and accessories. | | Canoe | W | 200 |
| | | Ellerslie | | |
| | | 2 kayaks | W | 300 |
| | | Ellerslie | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | HP computer | W | 250 |
| | | Apple computer | H | 200 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | Miscellaneous wine collection | W | 5,000 |
| 30.  Inventory. | X | | | |
| 31.  Animals. | | Gold Labrador retriever | J | 500 |
| | | Tibetian terrier | J | 500 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | | Leaf vacuum | J | 3,000 |
| | | Ellerslie | | |
| | | Zero Turn tractor | J | 6,000 |
| | | Bobcat of Augusta | | |
| | | Boom mower | J | 8,000 |
| | | Ellerslie | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

<span style="writing-mode: vertical-rl">Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF</span>

__0__                continuation sheets attached        Total | $ | 1,292,450

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6C (Official Form 6C)  (04/10)

In re  Patricia Maureen Kluge & William Jay Moses                    Case No.  11-61517
_____                                   _____
             **Debtor**                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)                    ☐  Check if debtor claims a homestead exemption that exceeds
☑   11 U.S.C. § 522(b)(3)                        $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Kluge Estate Winery & Vineyard LLC - 10% member interest | (Husb)Va. Code §34-4 | 1 | 1 |
| Condominium unit (furnished) | (Wife)Va. Code §34-4 | 1 | 450,000 |
| 2 2006 Arctic Cat ATV's | (Husb)Va. Code §34-26 (7)<br>(Wife)Va. Code §34-26 (7) | 1,750<br>1,750 | 3,500 |
| U.S. currency | (Husb)Va. Code §34-4<br>(Wife)Va. Code §34-4 | 1<br>1 | 1,000 |
| Wachovia Bank checking acccount #2530 | (Wife)Va. Code §34-4 | 1 | 2,588 |
| Bank of Paribas Marrakech checking #4116 | (Wife)Va. Code §34-4 | 1 | 7,710 |
| TD Bank checking account #6768 | (Husb)Va. Code §34-4<br>(Wife)Va. Code §34-4 | 1<br>1 | 2,933 |
| TD Bank savings account #5055 | (Husb)Va. Code §34-4<br>(Wife)Va. Code §34-4 | 1<br>1 | 1,527 |
| Gold Labrador retriever | (Husb)Va. Code §34-26 (5)<br>(Wife)Va. Code §34-26 (5) | 250<br>250 | 500 |
| Tibetian terrier | (Husb)Va. Code §34-26 (5)<br>(Wife)Va. Code §34-26 (5) | 250<br>250 | 500 |
| Miscellaneous wine collection | (Wife)Va. Code §34-26 (7) | 5,000 | 5,000 |
| Vineyard Estates LLC - 100% member interest | (Wife)Va. Code §34-4 | 1 | 1 |
| Clover Acquisitions LLC - 50% member interest | (Wife)Va. Code §34-4 | 1 | 1 |
| HP computer | (Wife)Va. Code §34-26 (7) | 250 | 250 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6C (Official Form 6C)  (04/10) -- Cont.

In re   Patricia Maureen Kluge & William Jay Moses                      Case No.   11-61517
_____                                    _____
              **Debtor**                                                              **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
## (Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Books | (Husb)Va. Code §34-26 (4)(a) | 100 | 100 |
| Painting (nude blonde) watercolor | (Husb)Va. Code §34-26 (4)(a) | 50 | 50 |
| Ronald Reagan movie poster - signed | (Husb)Va. Code §34-26 (4)(a) | 20 | 20 |
| Miscellaneous clothing | (Husb)Va. Code §34-26 (4) | 1,000 | 2,500 |
| IBM Qualified Pension Plan | (Husb)Va. Code § 34-29 | 6,000 | 6,000 |
| Apple computer | (Husb)Va. Code §34-26 (7) | 200 | 200 |
| HP computer, printer | (Husb)Va. Code §34-26 (4)(a) | 300 | 300 |
| 2009 Jeep Grand Cherokee | (Husb)Va. Code §34-26 (8)<br>(Husb)Va. Code §34-4 | 2,000<br>1 | 19,760 |
| Skadden Arps Escrow Account - Waterfall escrow | (Husb)Va. Code §34-4<br>(Wife)Va. Code §34-4 | 1<br>1 | 1,041,964 |
| 4 hectares/8 acres farmland | (Wife)Va. Code §34-4 | 1 | 300,000 |
| Kluge Estate Winery & Vineyard LLC - 90% member interest | (Wife)Va. Code §34-4 | 1 | 1 |
| Wearing apparel | (Husb)Va. Code §34-4<br>(Wife)Va. Code §34-4 | 1<br>100 | 1 |
| KM Realty LLC - 50% member interest | (Wife)Va. Code §34-4 | 1 | 1 |
| fuel co. LLC - 50% member interest | (Husb)Va. Code §34-4 | 1 | 1 |
| fuel co. LLC - 50% member interest | (Wife)Va. Code §34-4 | 1 | 1 |
| Claims against Farm Credit of the Virginias, ACA | (Husb)Va. Code §34-4<br>(Wife)Va. Code §34-4 | Unknown<br>Unknown | Unknown |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

B6C (Official Form 6C)  (04/10) -- Cont.

In re   Patricia Maureen Kluge & William Jay Moses                        Case No.   11-61517
                    **Debtor**                                                        **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
## (Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Claims against Farm Credit of the Virginias, ACA | (Wife)Va. Code §34-4 | Unknown | Unknown |
| Wedding ring | (Wife)Va. Code §34-26 (1)(a) | 50,000 | 50,000 |
| Engagement ring | (Wife)Va. Code §34-26 (1)(a) | 30,000 | 30,000 |
| Wedding band | (Husb)Va. Code §34-26 (1)(a) | 500 | 500 |
| 1981 Ford | (Wife)Va. Code §34-26 (8) | 1,000 | 1,000 |
| Zero Turn tractor | (Husb)Va. Code §34-27<br>(Wife)Va. Code §34-27 | 3,000<br>3,000 | 6,000 |
| Wages due but not received | (Wife)Va. Code § 34-29 | 1,754 | 2,339 |
| Wages due but not received | (Husb)Va. Code § 34-29 | 8,042 | 10,923 |
| 2 Belgium shotguns (engraved) | (Husb)Va. Code §34-4 | 2 | 4,000 |
| Aynsley gilt porcelain service | (Husb)Va. Code §34-26 (4)(a) | 1,900 | 1,900 |
| 8 framed botanical engravings | (Husb)Va. Code §34-26 (2)<br>(Husb)Va. Code §34-4 | 1,999<br>1 | 2,000 |
| Arbuthnott portrait | (Wife)Va. Code §34-26 (2) | 100 | 100 |
| 4 family charcoal portraits | (Wife)Va. Code §34-26 (2) | 200 | 200 |
| Spade and pitchfork salad service | (Wife)Va. Code §34-26 (4)(a) | 350 | 350 |
| Royal Dux vase | (Wife)Va. Code §34-26 (4)(a) | 1,000 | 1,000 |
| 2 Pascal small glass carvings | (Wife)Va. Code §34-26 (4)(a) | 800 | 800 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-30JX-0320 - Adobe PDF

B6C (Official Form 6C)  (04/10) -- Cont.

In re   Patricia Maureen Kluge & William Jay Moses                          Case No.   11-61517
        **Debtor**                                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Herend gilt & green decorated dinner service | (Wife)Va. Code §34-26 (4)(a)<br>(Wife)Va. Code §34-4 | 1,999<br>1 | 2,000 |
| Grey velvet chaise lounge | (Wife)Va. Code §34-26 (4)(a)<br>(Wife)Va. Code §34-4 | 1<br>1 | 800 |
| Du Barry painting | (Wife)Va. Code §34-26 (2)<br>(Wife)Va. Code §34-4 | 100<br>1 | 100 |
| Lord Mountbatten beaker & stand | (Wife)Va. Code §34-26 (4)(a)<br>(Wife)Va. Code §34-4 | 1<br>1 | 800 |
| KM Realty LLC - 50% member interest | (Husb)Va. Code §34-4 | 1 | 1 |
| Clover Acquisitions LLC - 50% member interest | (Husb)Va. Code §34-4 | 1 | 1 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0210 - Adobe PDF

B6D (Official Form 6D) (12/07)

In re ___Patricia Maureen Kluge & William Jay Moses___,        Case No ___1-61517___
                        **Debtor**                                                      **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Chrysler Financial<br>P.O. 900-1921<br>Louisville, KY 40290-1921<br><br>VALUE $        19,715 | | H | Incurred: 2009<br>Lien: PMSI in vehicle < 910 days<br>Security: 2009 Jeep Grand Cherokee | | | | 7,709 | 0 |
| ACCOUNT NO.<br><br>Farm Credit of the Virginias, ACA<br>106 Sangers Lane<br>Staunton, VA 24402<br><br>VALUE $        undetermined | | W | Incurred: 4-27-2007<br>Lien: UCC-1<br>Security: Various personal property | | | | 16,985,298 | undetermined |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |

_____continuation sheets attached

Subtotal ► (Total of this page)    $ 16,985,298    $ 0

Total ► (Use only on last page)    $ 16,985,298    $ 0

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0320 - Adobe PDF

B6E (Official Form 6E) (04/10)

In re  Patricia Maureen Kluge & William Jay Moses          ,          Case No.     11-61517
                                    Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-03210 - Adobe PDF

**B6E (Official Form 6E) (04/10) - Cont.**


In re___Patricia Maureen Kluge & William Jay Moses_____,        Case No.___11-61517_____
                  Debtor                                                             (if known)


☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐    **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


    *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

___0____ **continuation sheets attached**

B6F (Official Form 6F) (12/07)

In re <u>Patricia Maureen Kluge & William Jay Moses</u>  Case No. <u>11-61517</u>
      Debtor              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Allied Waste <br>1831 Avon Street <br>Charlottesville, VA 22902 | | J | Incurred: 2011 <br>Consideration: Waste services | | | | 3,252 |
| ACCOUNT NO. 1006 <br><br>American Express <br>P.O. Box 1270 <br>Newark, NJ 07101-1270 | | W | Incurred: 2010 <br>Consideration: Credit card debt | | | | 61,133 |
| ACCOUNT NO. 3009 <br><br>American Express <br>P.O. Box 981535 <br>El Passo, TX 79998-1535 | | H | Incurred: 2009-11 <br>Consideration: Credit card debt | | | | 5,190 |
| ACCOUNT NO. 2003 <br><br>American Express <br>P.O. box 981535 <br>El Passo, TX 79998-1535 | | H | Incurred: 2009-11 <br>Consideration: Credit card debt | | | | 2,370 |

<u> 9 </u>continuation sheets attached        Subtotal ➤ | $   71,945

Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses       ,        Case No.  11-61517
                    **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Anton Sattler Inc<br>466 Main Street<br>New Rochelle, NY 10801 | | W | Incurred: 2010<br>Consideration: Account | | | | 75,000 |
| ACCOUNT NO.  7467<br><br>ARTEX Fine Art Services<br>8712 Jericho City Drive<br>Lanover, MD 20785 | | W | Incurred: 6-9-2010<br>Consideration: Services | | | | 6,427 |
| ACCOUNT NO.<br><br>Baker & Hostetler LLP<br>1050 Connecticut Ave., NW<br>Suite 1100<br>Washington, DC 20036 | | J | Incurred: 2009<br>Consideration: Legal fees | X | | X | 514,734 |
| ACCOUNT NO.<br><br>Bank of America<br>111 Westminister Street<br>R11-102-16-01<br>Providence, RI 02903 | X | W | Incurred: 2007<br>Consideration: Judgment | | | | 19,833,458 |
| ACCOUNT NO.  8069<br><br>Bank of America<br>P.O. Box 15026<br>Wilmington, DE 19850-5026 | | H | Incurred: 2009-11<br>Consideration: Credit card debt | | | | 11,097 |

Sheet no. __1__ of __9__ continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤      $      20,440,716

Total ➤      $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-0320 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re   Patricia Maureen Kluge & William Jay Moses_____,     Case No. ___11-61517_____
              **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  7378<br><br>Bank of America<br>P.O. Box 15026<br>Wilmington, DE 19850-5026 | | H | Incurred: 2009-11<br>Consideration: Credit card debt | | | | 7,507 |
| ACCOUNT NO.  7085<br><br>Citibank<br>Box 6062<br>Sioux Falls, MT 57117 | | H | Incurred: 2009-11<br>Consideration: Credit card debt | | | | 6,513 |
| ACCOUNT NO.<br><br>Commonwealth H2O<br>3000 Berkmar Drive<br>Charlottesville, VA 22901 | | J | Incurred: 2010<br>Consideration: Account | | | | 2,139 |
| ACCOUNT NO.   Vineyard Estates<br><br>CurtCo Media<br>One Acton Place<br>Acton, MA 01720 | | W | Incurred: 2008<br>Consideration: Account | X | X | | 45,004 |
| ACCOUNT NO.<br><br>David Easton, Inc.<br>5 Union Square West<br>New York, NY 10003 | | W | Incurred: 2009<br>Consideration: Design services | | | | 76,223 |

Sheet no. __2__ of __9__ continuation sheets attached        Subtotal ➤  | $ | 137,386
to Schedule of Creditors Holding Unsecured
Nonpriority Claims                                              Total ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0320 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses  ,        Case No.  11-61517
_____           _____
                    **Debtor**                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  8807<br><br>Dominion Virginia Power<br>P.O. Box 26543<br>Richmond, VA 23290 | | J | Incurred: 2011<br>Consideration: Utilities | | | | 1,275 |
| ACCOUNT NO.<br><br>Edward B. McMahon, Jr., Esq.<br>107 East Main Street<br>Mddleburg, VA 20118 | | J | Incurred: 2011<br>Consideration: Legal Services | | | | 16,193 |
| ACCOUNT NO.<br><br>Ellis & Winters LLP<br>P.O. Box 33550<br>Raleigh, NC 27636 | C | | Incurred: 2010<br>Consideration: Legal Services | | | | 2,546 |
| ACCOUNT NO.<br><br>Fairview Advisors<br>3838 Tamiami Trail North -Suite 416<br>Naples, FL 34103 | | J | Incurred: 2009<br>Consideration: Consulting | X | | X | 22,000 |
| ACCOUNT NO.  5485<br><br>FIA Card Services<br>P.O. Box 15026<br>Wilmington, DE 19850-5026 | | W | Incurred: 2010<br>Consideration: Credit card debt | | | | 20,205 |

Sheet no. __3__ of __9__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $   62,219

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0210 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses                ,        Case No.  11-61517
          **Debtor**                                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  8083<br><br>FIA Card Services<br>P.O. Box 15026<br>Wilmington, DE 19850-5026 | | W | Incurred: 2010<br>Consideration: Credit card debt | | | | 9,345 |
| ACCOUNT NO.<br><br>FTI Consulting<br>100 North Tryon St, Suite 3350<br>Charlotte, NC 28202 | | J | Incurred: 4-1-2009<br>Consideration: Consulting | X | | X | 69,720 |
| ACCOUNT NO.<br><br>John W. Kluge Trust<br>c/o Stuart Subotnick, Trustee<br>810 7th Avenue<br>New York, NY 10019 | | W | Incurred: 6/1/07<br>Consideration: Personal loan | | | | 300,000 |
| ACCOUNT NO.<br><br>Kings Academy<br>250 West 19th Street<br>New York, NY 10011 | | W | Consideration: Pledge | | | | 900,000 |
| ACCOUNT NO.  0117<br><br>Kirk Hughes<br>220 East High Street<br>Charlottesville, VA 22902 | | J | Incurred: 8-2009<br>Consideration: Account | | | | 2,864 |

Sheet no.  4  of  9  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $  1,281,929

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-0320 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses    ,        Case No.  11-61517
                        Debtor                                                  (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kone, Inc.<br>510 Eastpark Court<br>Suite 150<br>Sandston, VA 23150 | | | Incurred: 2011<br>Consideration: Elevator repair | | | | 228 |
| ACCOUNT NO.<br><br>Laird Management Limited<br>108 Caythorpe Rd, Caythorpe<br>Nottingham NG14 7EB, UT | | W | Incurred: 2011<br>Consideration: Account | | | | 2,233 |
| ACCOUNT NO.<br><br>LeClair Ryan<br>Main Street<br>Charlottesville, VA 22902 | | J | Incurred: 2011<br>Consideration: Legal fees | | | | 8,927 |
| ACCOUNT NO.<br><br>LJG Innovations<br>1440 New York Ave. N.W.<br>Washington, DC | | J | Incurred: 3-11-2011<br>Consideration: Consulting | | | | 281,593 |
| ACCOUNT NO.  Vineyard Estates<br><br>M.Shanken Communications, Inc.<br>387 Park Ave.South, 8th Floor<br>New York, NY 10016 | | W | Incurred: 2008<br>Consideration: Account | X | X | | 149,149 |

Sheet no. _5_ of _9_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $   442,130

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses            ,        Case No. __11-61517_____
        **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mercedes Benz Financial Services<br>P.O. Box 77860<br>Forth Worth, TX 76177-7763 | | W | Incurred: 2011<br>Consideration: Auto lease balance | | | | 17,286 |
| ACCOUNT NO.<br><br>Michie Hamlett<br>500 Court Square, Suite 300<br>Charlottesville, VA 22902 | | J | Incurred: 2011<br>Consideration: Legal fees | | | | 50,921 |
| ACCOUNT NO.  Inv #22163,#22447,#21871<br><br>OFM Computer Systems Inc.<br>P.O. Box 4917<br>Charlottesville, VA 22901 | | J | Consideration: Services | | | | 1,634 |
| ACCOUNT NO.<br><br>Piedmont Virginia Community College<br>501 College Drive<br>Charlottesville, VA 22902-7589 | | J | Incurred: 2007<br>Consideration: Pledge | | | X | 480,000 |
| ACCOUNT NO.<br><br>Prime Rate Premium Finance Corp.Inc.<br>2141 Enterprise Drive<br>Florence, SC 29501 | | W | Incurred: 2010<br>Consideration: Fees | | | | 4,316 |

Sheet no. _6_ of _9_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 554,157

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-03210 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses           ,       Case No. ___11-61517_____
                    **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Policy # *4107 <br><br> Private Client Group <br> P.O. Box 35423 <br> Newark, NJ 07193 | | J | Consideration: Account | | | | 1,320 |
| ACCOUNT NO. <br><br> Robinson Farmer Cox Associates PLLC. <br> 530 Westfield Road <br> Charlottesville, VA 22906 | | J | Incurred: 2006-2010 <br> Consideration: Account | | | | 1,320 |
| ACCOUNT NO. <br><br> Sonabank <br> 6830 Old Dominion Drive <br> McLean, VA 22101 | | J | Incurred: 2010 <br> Consideration: Guarantee | | | | 3,827,036 |
| ACCOUNT NO. <br><br> Sonabank <br> 6830 Old Dominion Drive <br> McLean, VA 22101 | | W | Incurred: 2007 <br> Consideration: Deficiency balance | | | | 3,440,937 |
| ACCOUNT NO. <br><br> Tiger Fuel Company <br> 200 Carlton Road <br> Charlottesville, VA 22902 | X | J | Consideration: guarantee | | | X | 31,080 |

Sheet no. __7__ of __9__ continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤        $        7,301,693

Total ➤        $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-0320 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses    ,        Case No.  11-61517
                    **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Lease #807 ,#933, #953 <br><br> U.S. Automotive Leasing Services Inc. 2006 Halyard Lane Reston, VA 20191-3610 | X | W | Consideration: Guarantee | | X | X | 100,000 |
| ACCOUNT NO.  Vineyard Estates <br><br> Universal Media LLC. 801 Second Avenue New York, NY 10017 | | W | Incurred: 2008 Consideration: Account | X | | X | 75,862 |
| ACCOUNT NO.  0001 <br><br> Verizon Wireless P.O. Box 4003 Acworth, GA 30101 | | J | Incurred: 2010 Consideration: Cell services | | | | 1,309 |
| ACCOUNT NO. <br><br> Virginia Commercial Systems Inc. P.O. Box 6479 Charlottesville, VA 22906 | | W | Consideration: Fees | | | | 8,010 |
| ACCOUNT NO. <br><br> W.F. Paulett & Sons 127 Irish Road Scottsville, VA 24590 | | W | Incurred: 2010 Consideration: Account | | | | 172 |

Sheet no.  8   of  9   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤        $        185,353

Total➤        $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-0210 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Patricia Maureen Kluge & William Jay Moses        ,        Case No.  11-61517
            **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Wilson Insurance Agency <br> P.O. Box 260 <br> Amherst, VA 24521 | | H | Incurred: 2011 <br> Consideration: Fees | | | | 915 |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |

Sheet no. 9  of  9  continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $            915

Total ➤  $     30,478,443

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0210 - Adobe PDF

B6G (Official Form 6G) (12/07)

In re  Patricia Maureen Kluge & William Jay Moses          Case No.          11-61517
_____                          _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the
names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or
contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe,
guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

B6H (Official Form 6H) (12/07)

In re    Patricia Maureen Kluge & William Jay Moses                    Case No.    11-61517
_____              _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Kluge Estate Winery & Vineyard LLC<br>100 Grand Cru Drive<br>Charlottesville, VA 22902 | U.S. Automotive Leasing Services Inc.<br>2006 Halyard Lane<br>Reston, VA 20191-3610 |
| Kluge Estate Winery & Vineyard LLC<br>100 Grand Cru Drive<br>Charlottesville, VA 22902 | Fairview Advisors<br>3838 Tamiami Trail North -Suite 416<br>Naples, FL 34103 |
| Kluge Estate Winery & Vineyard LLC<br>100 Grand Cru Drive<br>Charlottesville, VA 22902 | Baker & Hostetler LLP<br>Washington Square-Ste 1100, 1050 Connecticut Ave<br>Washington, DC 20036 |
| Kluge Estate Winery & Vineyard LLC<br>100 Grand Cru Drive<br>Charlottesville, VA 22902 | Mercedes Benz Financial Services<br>P.O. Box 77860<br>Forth Worth, TX 76177-7763 |
| Vineyard Estates LLC<br>100 Grand Cru Drive<br>Charlottesville, va 22902 | Universal Media LLC<br>801 Second Avenue<br>New York, NY 10017 |
| Vineyard Estates LLC<br>100 Grand Cru Drive<br>Charlottesville, va 22902 | CurtCo Media<br>One Acton Place<br>Acton, MA 01720 |
| Vineyard Estates LLC<br>100 Grand Cru Drive<br>Charlottesville, va 22902 | M.Shanken Communications, Inc.<br>387 Park Ave.South, 8th Floor<br>New York, NY 10016 |
| Vineyard Estates LLC<br>100 Grand Cru Drive<br>Charlottesville, va 22902 | Sonabank<br>6830 Old Dominion Drive<br>Charlottesville, VA 22101 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0210 - Adobe PDF

B6H (Official Form) (12/07) -- Cont.

In re Patricia Maureen Kluge & William Jay Moses _____    Case No. _____11-61517_____
              **Debtor**                                                                                      **(if known)**

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Kluge Estate Winery & Vineyard LLC<br>100 Grand Cru Drive<br>Charlottesville, VA 22902 | Farm Credit of the Virginias, ACA<br>106 Sangers Lane<br>Staunton, VA 24402 |
| Clover Acquisitions, LLC<br>100 Grand Cru Drive<br>Charlottesville, VA 22902 | Tiger Fuel Company<br>200 Carlton Road<br>Charlottesville, VA 22902 |

B6I (Official Form 6I) (12/07)

In re   Patricia Maureen Kluge & William Jay Moses      Case    11-61517
               **Debtor**                                **(if known)**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status:  Married | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): No dependents | AGE(S): |

| **Employment:** | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | Vintner | Vintner |
| Name of Employer | Eric Trump Wine Manufacturing LLC | Eric Trump Wine Manufacturing LLC |
| How long employed | 1 mo. | 1 mo. |
| Address of Employer | 100 Grand Cru Drive | 100 Grand Cru Drive |
| | Charlottesville, VA 22902 | Charlottesville, VA 22902 |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| 1. | Monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ 10,415 | $ 11,832 |
| 2. | Estimated monthly overtime | $ 0 | $ 0 |
| 3. | SUBTOTAL | $ 10,415 | $ 11,832 |
| 4. | LESS PAYROLL DEDUCTIONS | | |
| | a. Payroll taxes and social security | $ 2,682 | $ 3,380 |
| | b. Insurance | $ 487 | $ 0 |
| | c. Union Dues | $ 0 | $ 0 |
| | d. Other (Specify:_____) | $ 0 | $ 0 |
| 5. | SUBTOTAL OF PAYROLL DEDUCTIONS | $ 3,169 | $ 3,380 |
| 6.. | TOTAL NET MONTHLY TAKE HOME PAY | $ 7,246 | $ 8,452 |
| 7. | Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0 | $ 0 |
| 8. | Income from real property | $ 0 | $ 0 |
| 9. | Interest and dividends | $ 0 | $ 0 |
| 10. | Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0 | $ 0 |
| 11. | Social security or other government assistance ( Specify) | $ 0 | $ 0 |
| 12. | Pension or retirement income | $ 0 | $ 0 |
| 13. | Other monthly income_____ (Specify) _____ | $ 0 $ 0 | $ 0 $ 0 |
| 14. | SUBTOTAL OF LINES 7 THROUGH 13 | $ 0 | $ 0 |
| 15. | AVERAGE MONTHLY INCOME (Add amounts shown on Lines 6 and 14) | $ 7,246 | $ 8,452 |
| 16. | COMBINED AVERAGE  MONTHLY INCOME  (Combine column totals from line 15) | $ 15,698 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

    None

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-303X-0320 - Adobe PDF

**B6J (Official Form 6J) (12/07)**

In re  Patricia Maureen Kluge & William Jay Moses                    Case No.  11-61517
_____                              _____
**Debtor**                                                                  **(if known)**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ 7,500 |
|    a. Are real estate taxes included?   Yes _____ No __✓__ | |
|    b. Is property insurance included?   Yes _____ No __✓__ | |
| 2. Utilities: a. Electricity and heating fuel | $ 700 |
|    b. Water and sewer | $ 0 |
|    c. Telephone | $ 800 |
|    d. Other  gas, propane; T1 | $ 1,000 |
| 3. Home maintenance (repairs and upkeep) | $ 650 |
| 4. Food | $ 800 |
| 5. Clothing | $ 200 |
| 6. Laundry and dry cleaning | $ 300 |
| 7. Medical and dental expenses | $ 600 |
| 8. Transportation (not including car payments) | $ 2,500 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ 600 |
| 10. Charitable contributions | $ 0 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|    a. Homeowner's or renter's | $ 200 |
|    b. Life | $ 0 |
|    c. Health | $ 750 |
|    d. Auto | $ 100 |
|    e. Other_____ | $ 0 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| (Specify) _____ | $ 200 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|    a. Auto | $ 850 |
|    b. Other _____ | $ 0 |
|    c. Other _____ | $ 0 |
| 14. Alimony, maintenance, and support paid to others | $ 0 |
| 15. Payments for support of additional dependents not living at your home | $ 0 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ 4,000 |
| 17. Other   cleaning; supplies pets etc | $ 1,000 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data) | $ 22,750 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

None
_____
_____

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
|    a. Average monthly income from Line 15 of Schedule I (Includes spouse income of $8,452.  See Schedule I) | $ 15,698 |
|    b. Average monthly expenses from Line 18 above | $ 0 |
|    c. Monthly net income (a. minus b.)   (Net includes Debtor/Spouse combined Amounts) | $ 15,698 |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District of Virginia

In re    Patricia Maureen Kluge & William Jay Moses

_____
Debtor

Case No.    11-61517_____

Chapter    7_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

### AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $    1,356,800 | | |
| B – Personal Property | YES | 8 | $    1,292,450 | | |
| C –  Property Claimed as exempt | YES | 4 | | | |
| D – Creditors Holding Secured Claims | YES | 1 | | $    16,993,007 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $    0 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 10 | | $    30,478,443 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $    15,698 |
| J - Current Expenditures of Individual Debtors(s) | YES | 1 | | | $    22,750 |
| **TOTAL** | | 31 | $    2,649,250 | $    47,471,450 | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF

**Official Form 6 - Statistical Summary (12/07)**

# United States Bankruptcy Court
## Western District of Virginia

In re    Patricia Maureen Kluge & William Jay Moses          Case No.    11-61517

          Debtor

          Chapter    7

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑    Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $    N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $    N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $    N.A. |
| Student Loan Obligations (from Schedule F) | $    N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $    N.A. |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $    N.A. |
| TOTAL | $    N.A. |

**State the Following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $    N.A. |
| Average Expenses (from Schedule J, Line 18) | $    N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $    N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $    N.A. |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $    N.A. | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $    N.A. |
| 4.  Total from Schedule F | | $    N.A. |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $    N.A. |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-0320 - Adobe PDF

**B6 (Official Form 6 - Declaration) (12/07)**

In re ___Patricia Maureen Kluge & William Jay Moses___     Case No. ___11-61517___
                    **Debtor**                                                **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

      I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___33___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___7/11/11___     Signature: ___/s/ Patricia Maureen Kluge___
                                              **Debtor**

Date ___7/11/11___     Signature: ___/s/ William Jay Moses___
                                              **(Joint Debtor, if any)**

[If joint case, both spouses must sign.]

---------------------------------------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

      I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any,            Social Security No.
of Bankruptcy Petition Preparer                     *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____     _____
  Signature of Bankruptcy Petition Preparer            Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---------------------------------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____

                                             _____
                                        [Print or type name of individual signing on behalf of debtor.]

        *[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---------------------------------------------------------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30372-301X-03210 - Adobe PDF